# EXHIBIT 23



0

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER



CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784115



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784116



3

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784117



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784118



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784119



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784120



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784121



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784122



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784123



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784124



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784125



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784126



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784127



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784128



CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784129



CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784130

## Specialties Depressive Patients Referred From

| Patient Ratio<br>Referred From | N=  2<br>Referred to<br>GP | 62<br>Neurology | 94<br>Psychiatry | 158<br>Total |
|---|---|---|---|---|
| Internal Medicine | 0% | 38% | 29% | 31% |
| Neurology | 0% | 1% | 31% | 22% |
| GP | 100% | 22% | 17% | 21% |
| Cardiology | 0% | 6% | 9% | 8% |
| Psychiatry | 0% | 12% | 3% | 5% |
| Neurosurgery | 0% | 9% | 2% | 4% |
| PTR | 0% | 4% | 4% | 4% |
| ENT | 0% | 4% | 1% | 2% |
| Dermatology | 0% | 0% | 2% | 2% |
| Surgery | 0% | 4% | 0% | 1% |
| Oncology | 0% | 0% | 0% | 0% |
| Orthopedics | 0% | 0% | 0% | 0% |
| Urology | 0% | 0% | 0% | 0% |
| Emergency | 0% | 1% | 0% | 0% |
| Gynecology | 0% | 0% | 0% | 0% |
| Opthalmology | 0% | 0% | 0% | 0% |
| **Total** | **100%** | **100%** | **100%** | **100%** |

It seems that Neurology is referring (sending to other doctors) depressive patients as much as receiving referred patients.
They are certainly a potential and therefore organizing training programs for Neurologists will pay off.
The company who trains them will certainly attract attention to company's brand.

Analist Medical Paper Presentation Ltd BV 13.04.2004

17

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784131



18

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784132



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784133

## Complaints of Depressive Patients



| | N: 101 | 97 | 94 | 293 |
|---|---|---|---|---|
| Patient Ratio | Specialty | | | |
| Complaint | GP | Neurology | Psychiatry | Total |
| Insomnia | 19% | 21% | 27% | 23% |
| Do not enjoy life | 10% | 9% | 23% | 16% |
| Headache | 15% | 26% | 6% | 14% |
| Worried | 7% | 5% | 9% | 8% |
| Pain | 4% | 7% | 9% | 7% |
| Loss of appetite | 6% | 5% | 7% | 6% |
| Loss of energy | 3% | 4% | 9% | 6% |
| Dizziness | 5% | 3% | 0% | 3% |
| Stress | 1% | 1% | 4% | 2% |
| Agitation | 3% | 2% | 1% | 2% |
| Fatigue | 2% | 1% | 2% | 2% |
| Getting angry | 1% | 1% | 2% | 1% |
| Anxiety | 2% | 1% | 2% | 1% |
| Feeling depressed | 1% | 1% | 1% | 1% |
| Loss of confidence | 1% | 0% | 2% | 1% |
| Feeling of guilt | 0% | 0% | 2% | 1% |
| Suicidal thoughts | 0% | 0% | 2% | 1% |
| Slowing the touch | 0% | 0% | 0% | 0% |
| Palpitation | 0% | 0% | 0% | 0% |
| Troubles | 0% | 0% | 0% | 0% |
| Feeling useless | 0% | 0% | 0% | 0% |
| Weight | 0% | 0% | 0% | 0% |
| Crying | | | | |
| **Total** | **84%** | **91%** | **110%** | **98%** |

Source: Verified Patient Amalgamation List by 17.08.2004

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784134



## Which Complaints of Depressive Patients are More Important In the Treatment of Depression

- After asking doctors the complaints with which the patients have come to the doctor, respondents were asked about the importance of complaints in the treatment of depression. Respondents were asked to rank order them.

- Initially the analysis done on the first rank. In other words, most encountered complaints at the first rank were listed with doctor percentages.

21

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784135

Which Complaints of Depressive Patients are More Important
in the Treatment of Depression
Most Important (Rank 1)

| Complaint | GP | Neurology | Psychiatry | Total |
|---|---|---|---|---|
| N= | 101 | 97 | 94 | 292 |
| Somatization | 35% | 26% | 21% | 29% |
| Headache | 10% | 34% | 7% | 17% |
| Insomnia | 22% | 10% | 14% | 15% |
| Do not enjoy life | 10% | 7% | 19% | 12% |
| Worried | 6% | 4% | 5% | 5% |
| Pain | 5% | 7% | 2% | 5% |
| Feeling depressed | 1% | 6% | 7% | 5% |
| Suicidal thoughts | 1% | 1% | 6% | 3% |
| Agitation | 1% | 1% | 2% | 1% |
| Loss of energy | 1% | 0% | 3% | 1% |
| Stress | 0% | 0% | 3% | 1% |
| Feeling worthless | 1% | 0% | 1% | 1% |
| Anxiety | 0% | 1% | 1% | 1% |
| Panic attack | 1% | 0% | 0% | 0% |
| Diabetic pain | 0% | 0% | 1% | 0% |
| Fatigue | 0% | 0% | | 0% |
| Loss of appetite | 0% | 0% | 1% | 0% |
| Loss of concentration | 0% | 0% | 1% | 0% |
| Tachycardia | 0% | 0% | 1% | 0% |
| Sleeping too much | 0% | 0% | 1% | 0% |
| | | | | |
| | | | | |
| | | | | |
| Total | 100% | 100% | 100% | 100% |

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

22

CYM-02784136



23

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784137



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784138

## The Incidence of Somatic Complaints

| Complaints | N= | 101 GP | 97 Neurology | 94 Psychiatry | 292 Total |
|---|---|---|---|---|---|
| Insomnia | | 32% | 38% | 39% | 36% |
| Headache | | 32% | 44% | 33% | 36% |
| Loss of Appetite | | 22% | 27% | 32% | 27% |
| Back/Joint Pain | | 22% | 30% | 28% | 27% |
| Dizziness | | 17% | 27% | 22% | 22% |
| GI Problems | | 17% | 22% | 23% | 21% |
| Other | | 1% | 1% | 1% | 1% |
| TOTAL | | 145% | 189% | 178% | 170% |

25

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784139



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784140



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784141



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784142



29

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784143



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784144



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784145



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784146



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784147



34

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784148



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784149



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784150



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784151



## First Preferred Antidepressant in Case of Somatic Complaints

| Headache - Preferred Antidepres. | GP | Neurology | Psychiatry | Total |
|---|---|---|---|---|
| LUSTRAL | 32% | 24% | 21% | 26% |
| EFEXOR | 10% | 27% | 26% | 21% |
| CIPRAM+CIPRALEX | 32% | 18% | 12% | 21% |
| PROZAC | 6% | 8% | 15% | 10% |
| LAROXYL | 5% | 11% | 12% | 9% |
| SEROXAT+PAXIL | 9% | 6% | 1% | 6% |
| FAVERIN | 1% | 1% | 5% | 2% |
| REMERON | 0% | 4% | 3% | 2% |
| TOLVON | 1% | 0% | 3% | 1% |
| SSRI | 1% | 0% | 1% | 1% |
| TRICYCLIC AGENTS | 1% | 1% | 0% | 1% |
| AURORIX | 1% | 0% | 0% | 0% |
| CITO | 0% | 0% | 0% | 0% |
| Total | 100% | 100% | 100% | 100% |

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784152



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784153



## First Preferred Antidepressant in Case of Somatic Complaints

| GI Problems - Preferred Antidepres. | GP | Neurology | Psychiatry | Total |
|---|---|---|---|---|
| LUSTRAL | 34% | 37% | 22% | 31% |
| CIPRAM+CIPRALEX | 23% | 28% | 16% | 23% |
| PROZAC | 18% | 13% | 15% | 15% |
| EFEXOR | 10% | 9% | 13% | 11% |
| SEROXAT+PAXIL | 10% | 7% | 16% | 11% |
| STABLON | 2% | 0% | 3% | 2% |
| LAROXYL | 0% | 1% | 0% | 1% |
| TOFRANIL | 0% | 2% | 2% | 1% |
| FAVERIN | 0% | 1% | 1% | 1% |
| REMERON | 0% | 0% | 2% | 1% |
| SSRI | 0% | 0% | 2% | 1% |
| AURORIX | 0% | 1% | 0% | 0% |
| DEOYREL | 0% | 0% | 1% | 0% |
| BUSCOMIN | 1% | 0% | 0% | 0% |
| OTHER | 0% | 0% | 0% | 0% |
| TRICYCLIC AGENTS | 0% | 0% | 1% | 0% |
| **Total** | **100%** | **100%** | **100%** | **100%** |

Anianst Medical Pizzle Araşitırmaları Ltd Bti 17.09.2003

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784154



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784155



## First Preferred Antidepressant in Case of Somatic Complaints

| Dizziness - Preferred Antidepres. | GP | Neurology | Psychiatry | Total |
|---|---|---|---|---|
| LUSTRAL | 43% | 19% | 26% | 25% |
| CIPRAM+CIPRALEX | 29% | 24% | 14% | 23% |
| EFEXOR | 12% | 20% | 16% | 16% |
| PROZAC | 9% | 14% | 13% | 12% |
| SEROXAT+PAXIL | 4% | 11% | 9% | 8% |
| LAROXYL | 1% | 7% | 2% | 4% |
| FAVERIN | 0% | 0% | 8% | 3% |
| REMERON | 1% | 1% | 2% | 1% |
| CITOL | 0% | 2% | 1% | 1% |
| SSRI | 1% | 0% | 2% | 1% |
| AURORIX | 0% | 1% | 1% | 1% |
| STABLON | 0% | 1% | 1% | 1% |
| TOLVON | 0% | 0% | 2% | 1% |
| ANAFRANIL | 0% | 0% | 1% | 0% |
| DESYREL | 0% | 0% | 1% | 0% |
| TRICYCLIC AGENTS | | 0% | | |
| **Total** | **100%** | **100%** | **100%** | **100%** |

Analist Medical Panel Amsterdam Ltd @ 17.01.2003

42

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784156



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784157



## First Preferred Antidepressant in Case of Somatic Complaints

| Back/Joint Pain - Preferred Antidepres. | GP | Neurology | Psychiatry | Total |
|---|---|---|---|---|
| LUSTRAL | 24% | 23% | 27% | 25% |
| EFEXOR | 24% | 25% | 22% | 24% |
| PROZAC | 21% | 11% | 24% | 18% |
| CIPRAM+CIPRALEX | 16% | 20% | 9% | 15% |
| SEROXAT+PAXIL | 6% | 6% | 4% | 5% |
| LAROXYL | 2% | 6% | 3% | 4% |
| REMERON | 0% | 3% | 1% | 1% |
| IXEL | 0% | 1% | 2% | 1% |
| TRICYCLIC AGENTS | 3% | 0% | 0% | 1% |
| CITOL | 0% | 1% | 1% | 1% |
| FAVERIN | 0% | 0% | 2% | 1% |
| SSRI | 0% | 0% | 2% | 1% |
| CITASLON | 0% | 0% | 1% | 1% |
| AURORIX | 1% | 0% | 0% | 0% |
| SERDEP | | | | 0% |
| **Total** | **100%** | **100%** | **100%** | **100%** |

CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

44

CYM-02784158



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784159



# First Preferred Antidepressant
## in Case of Somatic Complaints

| Loss of Apetite - Preferred Antidepres. | GP | Neurology | Psychiatry | Total |
|---|---|---|---|---|
| LUSTRAL | 27% | 34% | 33% | 31% |
| CIPRAM+CIPRALEX | 16% | 17% | 12% | 15% |
| EFEXOR | 11% | 15% | 17% | 14% |
| SEROXAT+PAXIL | 17% | 14% | 11% | 14% |
| PROZAC | 19% | 4% | 5% | 9% |
| REMERON | 6% | 4% | 10% | 6% |
| LAROXYL | 2% | 11% | 4% | 6% |
| SSRI | 1% | 0% | 2% | 1% |
| FAVERIN | 0% | 0% | 2% | 1% |
| IXEL | 0% | 0% | 2% | 1% |
| ZELDPREX | 0% | 1% | 1% | 1% |
| INSOMN | 1% | 0% | 0% | 0% |
| TRICYCLIC AGENTS | | | | |
| Total | 100% | 100% | 100% | 100% |

Analist Medical Portal Arragnemant List. e+ 17.04.2004

46

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784161



### Patient Share of Antidepressants among Somatic Depressive Patients

Patient %

| | N= | 101 | 97 | 94 | 292 |
|---|---|---|---|---|---|
| | | GP | Neurology | Psychiatry | Total |
| Cipram+Cipralex | | 30% | 25% | 21% | 25% |
| Lustral | | 23% | 22% | 18% | 20% |
| Efexor | | 13% | 17% | 20% | 17% |
| Prozac | | 13% | 10% | 17% | 14% |
| Paxil | | 7% | 9% | 8% | 8% |
| Other SSRIs | | 5% | 9% | 6% | 7% |
| Seroxat | | 6% | 5% | 6% | 6% |
| Thcyclic Preps | | 2% | 4% | 3% | 3% |

Among GPs Cipram + Cipralex  leads

Among Neurology Cipram+Cipralex and Lustral lead

Among Psychiatrists there is tough competition between Cipram+Cipralex, Efexor, Lustral and Prozac.

Analist MedNet Psya Analymodel Ltd §c 17.19 2004

48

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER



49

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784163

Factors Influencing Doctor's Selection of an Antidepressant
(Sorted according to Total)

50

CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784164

## Factors Influencing Doctor's Selection of an Antidepressant
### (Sorted according to GP)

| | N* | 101 GP | 97 Neurology | 94 Psychiatry | 292 Total |
|---|---|---|---|---|---|
| Avoid dependence / withdrawal issues | | 8.89 | 8.88 | 8.51 | 8.89 |
| Relief of physical symptoms / somatic complaints | | 8.81 | 9.13 | 8.60 | 8.85 |
| Improvement in mood / affective symptoms | | 8.77 | 8.81 | 8.94 | 8.84 |
| Avoid anxiety, agitation or restlessness | | 8.71 | 8.69 | 9.13 | 8.86 |
| Restoring energy | | 8.62 | 8.77 | 8.82 | 8.74 |
| Avoid drug interactions in depressive patients who have somatic complaints | | 8.69 | 8.70 | 8.69 | 8.72 |
| Avoid GI disturbances | | 8.57 | 8.86 | 8.96 | 8.82 |
| Easy treatment regimen | | 8.53 | 8.59 | 8.80 | 8.66 |
| Avoid sexual dysfunction | | 8.37 | 8.60 | 8.70 | 8.56 |
| Avoid sedation | | 8.37 | 8.63 | 8.60 | 8.62 |
| Relief of anxiety | | 8.50 | 8.73 | 8.90 | 8.64 |
| Avoid weight gain | | 8.29 | 8.33 | 8.60 | 8.47 |
| Improvement in mood and physical symptoms in less than a week | | 8.37 | 8.71 | 8.54 | 8.51 |
| Improvement in mood / affective symptoms, relief their physical symptoms | | 8.08 | 8.69 | 8.74 | 8.55 |

Same comment as aggregate (total) result

CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784165

**ANALYST**

## Factors Influencing Doctor's Selection of an Antidepressant
### (Sorted according to Neurology)

| | N= | 101 | 97 | 94 | 292 |
|---|---|---|---|---|---|
| | | GP | Neurology | Psychiatry | Total |
| Relief of physical symptoms / somatic complaints | | 8.81 | 9.11 | 8.64 | 8.86 |
| Avoid dependence / withdrawal issues | | 8.89 | 8.98 | 8.51 | 8.39 |
| Improvement in mood / affective symptoms | | 8.77 | 8.84 | 8.84 | 8.84 |
| Restoring energy | | 8.62 | 8.77 | 8.85 | 8.74 |
| Relief of anxiety | | 8.90 | 8.73 | 8.33 | 8.64 |
| Improvement in mood and physical symptoms in less than a week | | 8.27 | 8.71 | 8.74 | 8.57 |
| Avoid drug interactions in depressive patients who have somatic complaints | | 8.59 | 8.70 | 8.69 | 8.72 |
| Avoid anxiety, agitation or restlessness | | 8.71 | 8.69 | 9.19 | 8.86 |
| Easy treatment regimen | | 8.50 | 8.69 | 8.85 | 8.69 |
| Improvement in mood / affective symptoms rather than physical symptoms | | 8.26 | 8.69 | 8.70 | 8.55 |
| Avoid GI disturbances | | 8.57 | 8.56 | 8.66 | 8.53 |
| Avoid sedation | | 8.57 | 8.63 | 8.59 | 8.62 |
| Avoid sexual dysfunction | | 8.37 | 8.62 | 8.86 | 8.66 |
| Avoid weight gain | | 8.05 | 8.53 | 8.00 | 8.57 |

These results (together with the previous ones) indicate that when promoting Cymbalta to Neurologists 'Relief of somatic symptoms' has to be mentioned at the first place.

CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784166

## Factors Influencing Doctor's Selection of an Antidepressant
### (Sorted according to Psychiatry)

| | Nr. | 101 | 97 | 94 | 292 |
|---|---|---|---|---|---|
| | | GP | Neurology | Psychiatry | Total |
| Avoid anxiety, agitation or restlessness | | 8.71 | 8.69 | 9.10 | 8.86 |
| Improvement in mood / affective symptoms | | 8.77 | 8.81 | 8.94 | 8.84 |
| Relief of anxiety | | 8.30 | 8.73 | 8.93 | 8.64 |
| Avoid dependence / withdrawal issues | | 8.86 | 8.89 | 8.91 | 8.89 |
| Avoid drug interactions in depressive patients who have somatic complaints | | 8.59 | 8.70 | 8.86 | 8.72 |
| Easy treatment regimen | | 8.53 | 8.69 | 8.86 | 8.69 |
| Restoring energy | | 8.62 | 8.77 | 8.82 | 8.74 |
| Avoid sexual dysfunction | | 8.57 | 8.60 | 8.79 | 8.58 |
| Improvement in mood and physical symptoms in less than a week | | 8.27 | 8.21 | 8.74 | 8.57 |
| Improvement in mood / affective symptoms rather than physical symptoms | | 8.28 | 8.69 | 8.74 | 8.55 |
| Avoid GI disturbances | | 8.51 | 8.66 | 8.66 | 8.93 |
| Relief of physical symptoms / somatic complaints | | 8.81 | 9.11 | 8.64 | 8.86 |
| Avoid weight gain | | 8.29 | 8.33 | 8.60 | 8.47 |
| Avoid sedation | | 8.37 | 8.53 | 8.59 | 8.22 |

When promoting Cymbalta to Psychiatrists, to gain confidence to the drug, it has to be mentioned that Cymbalta does not cause anxiety, agitation or restlessness.

It is a positive point for Cymbalta to see that "Improvement in mood / affective symptoms rather than physical symptoms" were evaluated to be medium to low importance compared to other factors. This means that physical symptoms areas important as mood /affective symptoms.

Nevertheless when promoting to Psychiatrists talking first about Cymbalta's efficacy to mood symptoms then its efficacy to physical symptoms will be more appropriate.

53

CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER



54

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784169



Evaluation of Each Antidepressant by
Factors Which Play a Role in Selecting an Antidepressant
**Relief of physical symptoms / somatic complaints**

| | Specialty | | | | |
|---|---|---|---|---|---|
| Veri | GP | Neurology | Psychiatry | Total | N |
| Cipram | 7,60 | 7,49 | 7,02 | 7,45 | 275,00 |
| Cipralex | 7,79 | 7,59 | 7,31 | 7,56 | 245,00 |
| Efexor | 7,64 | 7,79 | 7,88 | 7,77 | 282,00 |
| Lustral | 8,26 | 7,77 | 7,72 | 7,95 | 283,00 |
| Prozac | 7,82 | 7,27 | 7,38 | 7,50 | 274,00 |
| Paxil | 7,97 | 7,22 | 7,18 | 7,26 | 204,00 |
| Seroxat | 7,18 | 7,31 | 7,32 | 7,35 | 251,00 |

56

CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784170



CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784171



58

CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784172



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784173



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784174



CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784175



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784176



CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784177



Evaluation of Each Antidepressant by
Factors Which Play a Role in Selecting an Antidepressant
**Relief of anxiety**

| Veri | Specialty GP | Neurology | Psychiatry | Total | N |
|---|---|---|---|---|---|
| Cipram | 7.85 | 7.01 | 7.04 | 7.24 | 264.00 |
| Cipralex | 7.49 | 6.95 | 6.95 | 7.15 | 239.00 |
| Efexor | 7.31 | 7.12 | 7.24 | 7.22 | 372.00 |
| Lustral | 7.87 | 7.21 | 7.49 | 7.43 | 270.00 |
| Prozac | 7.32 | 6.96 | 7.30 | 7.20 | 268.00 |
| Paxil | 7.10 | 6.96 | 7.24 | 7.10 | 220.00 |
| Seroxat | 7.01 | 7.14 | 7.46 | 7.20 | 237.00 |

64

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784178



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784179



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784180



CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784181

---



CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784183



Evaluation of Each Antidepressant by
Factors Which Play a Role in Selecting an Antidepressant
## Avoid dependence / withdrawal issues

| Veri | GP | Neurology | Psychiatry | Total | N |
|---|---|---|---|---|---|
| Cipram | 7.66 | 7.36 | 7.53 | 7.53 | 268.00 |
| Cipralex | 7.79 | 7.18 | 7.27 | 7.42 | 244.00 |
| Efexor | 6.87 | 6.76 | 6.37 | 6.69 | 280.00 |
| Lustral | 7.87 | 7.13 | 7.03 | 7.38 | 279.00 |
| Prozac | 7.62 | 7.02 | 7.40 | 7.56 | 273.00 |
| Paxil | 7.32 | 6.84 | 6.01 | 6.71 | 227.00 |
| Seroxat | 7.13 | 6.92 | 6.11 | 6.61 | 247.00 |

70

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784184



CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784185



Evaluation of Each Antidepressant by
Factors Which Play a Role in Selecting an Antidepressant
**Avoid sexual dysfunction**

| Veri | Specialty GP | Neurology | Psychiatry | Total | N |
|------|------|-----------|------------|-------|---|
| Celexa | 7.00 | 6.00 | 5.45 | 6.17 | 354.00 |
| Cipralex | 6.82 | 5.82 | 5.17 | 5.97 | 209.00 |
| Elavor | 6.87 | 6.18 | 5.83 | 6.34 | 273.00 |
| Luvfral | 6.96 | 6.17 | 5.97 | 6.39 | 375.00 |
| Prozac | 6.74 | 6.01 | 6.78 | 6.16 | 360.00 |
| Paxil | 6.70 | 5.77 | 5.05 | 5.85 | 225.00 |
| Seroxat | 6.97 | 5.41 | 4.87 | 5.66 | 241.00 |

72

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784186



CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784187



**Evaluation of Each Antidepressant by**
**Factors Which Play a Role in Selecting an Antidepressant**
**Avoid sedation**

| Veri | Specialty GP | Neurology | Psychiatry | Total | N |
|------|------|-----------|------------|-------|---|
| Cipram | 7.76 | 7.23 | 7.63 | 7.61 | 283.00 |
| Cipralex | 7.74 | 7.22 | 7.19 | 7.39 | 235.00 |
| Efexor | 7.53 | 6.93 | 7.30 | 7.26 | 288.00 |
| Lustral | 8.04 | 7.20 | 7.61 | 7.83 | 273.50 |
| Prozac | 7.71 | 7.33 | 7.87 | 7.84 | 296.00 |
| Fevit | 7.80 | 6.93 | 8.47 | 8.35 | 215.00 |
| Seroxat | 7.24 | 6.61 | 6.59 | 6.85 | 238.00 |

Analist MedGut Pazar Araştırmaları Ltd Şti 17.06.2004

74

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784188



75

CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784189



Evaluation of Each Antidepressant by
Factors Which Play a Role in Selecting an Antidepressant
## Avoid weight gain

| Veri | Specialty GP | Neurology | Psychiatry | Total | N |
|------|------|-----------|-----------|-------|---|
| Cipram | 7.04 | 7.09 | 7.07 | 7.23 | 267.00 |
| Cobraxex | 7.48 | 6.89 | 6.92 | 7.10 | 241.00 |
| Efexor | 7.01 | 6.88 | 6.59 | 6.86 | 280.00 |
| Lustral | 7.53 | 7.02 | 7.08 | 7.21 | 279.00 |
| Prozac | 7.25 | 7.00 | 7.28 | 7.16 | 370.00 |
| Paxil | 7.30 | 6.69 | 6.04 | 6.87 | 323.00 |
| Seroxat | 7.04 | 6.29 | 6.16 | 6.51 | 245.00 |

CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784190



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784191



CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784192



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784193



Evaluation of Each Antidepressant by
Factors Which Play a Role in Selecting an Antidepressant
**Avoid GI disturbances**

| Veri | Specialty GP | Neurology | Psychiatry | Total | N |
|------|------|-----------|------------|-------|---|
| Cipram | 7.41 | 6.84 | 6.92 | 7.10 | 268.00 |
| Cipralex | 7.34 | 6.95 | 6.78 | 7.00 | 244.00 |
| Effexor | 7.33 | 6.51 | 6.47 | 6.77 | 277.00 |
| Lustral | 7.42 | 6.79 | 6.40 | 6.89 | 279.00 |
| Prozac | 7.26 | 6.79 | 6.88 | 6.99 | 274.00 |
| Paxil | 7.28 | 6.76 | 6.09 | 6.29 | 229.00 |
| Seroxat | 6.78 | 6.61 | 5.05 | 5.57 | 247.00 |

Analist Medical Paper Araştırmalar Ltd Şti 17.03.2004

80

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784195



## Evaluation of Each Antidepressant by
### Factors Which Play a Role in Selecting an Antidepressant
# Easy treatment regimen

|  | Specialty | | | | |
| Veri | GP | Neurology | Psychiatry | Total | N |
| Cipram | 8.23 | 8.00 | 8.34 | 8.20 | 268.00 |
| Cipralex | 8.25 | 7.91 | 8.30 | 8.18 | 244.00 |
| Efexor | 7.84 | 7.45 | 7.87 | 7.73 | 277.00 |
| Lustral | 8.39 | 7.91 | 8.36 | 8.23 | 276.00 |
| Prozac | 8.18 | 7.84 | 8.39 | 8.16 | 274.00 |
| Paxil | 8.00 | 7.82 | 7.78 | 7.86 | 226.00 |
| Seroxat | 7.91 | 7.54 | 7.90 | 7.79 | 345.00 |

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784196



CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784197

Evaluation of PROZAC by
Factors Which Play a Role in Selecting an Antidepressant

| | GP | Neurology | Psychiatry | Total |
|---|---|---|---|---|
| Relief of physical symptoms / somatic complaints | 7.82 | 7.27 | 7.35 | 7.50 |
| Improvement in mood / affective symptoms | 7.52 | 7.56 | 7.50 | 7.05 |
| Improvement in mood / affective symptoms rather than physical symptoms | 7.33 | 7.36 | 7.75 | 7.48 |
| Improvement in mood and physical symptoms in less than a week | 8.35 | 8.14 | 7.72 | 8.05 |
| Relief of anxiety | 7.32 | 8.99 | 7.00 | 7.20 |
| Restoring energy | 7.33 | 7.32 | 7.63 | 7.90 |
| Avoid drug interactions in depressive patients who have somatic complaints | 7.96 | 7.81 | 7.83 | 7.74 |
| Avoid dependence / withdrawal issues | 7.52 | 7.02 | 7.40 | 7.36 |
| Avoid sexual dysfunction | 6.74 | 5.91 | 5.78 | 6.15 |
| Avoid sedation | 7.71 | 7.40 | 7.57 | 7.54 |
| Avoid weight gain | 7.03 | 7.00 | 7.49 | 7.16 |
| Avoid sexual suppression or restlessness | 7.43 | 6.60 | 6.86 | 7.06 |
| Avoid GI disturbances | 5.20 | 6.79 | 6.68 | 5.90 |
| Easy treatment initiation | 7.15 | 7.94 | 7.27 | 9.04 |

CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784198



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784199



ANALIST

## Evaluation of EFEXOR by Factors Which Play a Role in Selecting an Antidepressant

| | GP | Neurology | Psychiatry | Total |
|---|---|---|---|---|
| Relief of physical symptoms / somatic complaints | 7.64 | 7.79 | 7.96 | 7.77 |
| Improvement in mood / affective symptoms | 7.60 | 7.54 | 7.60 | 7.58 |
| Improvement in mood / affective symptoms rather than physical symptoms | 7.35 | 7.36 | 7.25 | 7.32 |
| Improvement in mood and physical symptoms in less than a week | 6.38 | 6.28 | 6.30 | 6.32 |
| Relief of anxiety | 7.31 | 7.13 | 7.24 | 7.22 |
| Restoring energy | 7.73 | 7.60 | 7.61 | 7.66 |
| Avoid drug interactions in depressive patients who have somatic complaints | 7.80 | 7.48 | 7.43 | 7.58 |
| Avoid dependence / withdrawal issues | 6.57 | 6.70 | 6.37 | 6.55 |
| Avoid sexual dysfunction | 6.87 | 6.19 | 5.83 | 6.31 |
| Avoid sedation | 7.63 | 6.93 | 7.30 | 7.26 |
| Avoid weight gain | 7.31 | 6.58 | 6.69 | 6.96 |
| Avoid anxiety, agitation or restlessness | 7.26 | 6.90 | 5.75 | 7.00 |
| Avoid GI disturbances | 7.32 | 6.31 | 6.47 | 6.77 |
| Easy titration regimen | 7.84 | 7.26 | 7.87 | [illegible] |

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784200

87

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784201



88

CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784202

# CORRESPONDENCE ANALYSIS ASSOCIATION – INDEX
## AGGREGATE

(Bar above shows that it's a strong association)
(Bar below shows that it's a reverse association)

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Celexa | -1.76 | 0.55 | -1.40 | 0.38 | -0.65 | -0.83 | 0.99 | 1.76 | 0.64 | 0.20 | 0.96 | 1.21 | 0.42 | 0.20 |
| Cipralex | -0.24 | 0.26 | -1.34 | 0.43 | 5.03 | -0.43 | 0.91 | 0.65 | -2.01 | 3.09 | 0.72 | 1.14 | 0.40 | 0.22 |
| Efexor | 2.74 | 0.65 | 0.47 | 1.94 | 3.08 | 2.16 | -0.90 | -0.75 | 0.61 | 1.25 | 0.90 | -1.48 | 0.51 | 2.06 |
| Lustral | 5.00 | 3.32 | 0.43 | 1.28 | 0.19 | -0.64 | 0.41 | -1.02 | 1.93 | 0.00 | 0.57 | 0.73 | 3.06 | 0.99 |
| Paxil | 0.43 | 3.02 | 0.59 | -1.31 | 0.47 | 0.34 | 0.93 | 0.20 | -0.10 | 0.80 | 0.01 | 1.09 | 0.40 | 1.00 |
| Prozac | 1.13 | 0.71 | -2.79 | 0.65 | 1.12 | 0.38 | 0.10 | 1.25 | -0.23 | 1.10 | 0.66 | 1.28 | 0.52 | 0.55 |
| Seroxat | 0.41 | 1.47 | 1.36 | -0.82 | 1.46 | 0.66 | 0.60 | 1.01 | -1.47 | 0.78 | 0.65 | 0.27 | 0.08 | 1.41 |

| | |
|---|---|
| A | Relief of physical symptoms / somatic complaints |
| B | Improvement in mood / affective symptoms |
| C | Improvement in mood / affective symptoms rather than physical symptoms |
| D | Improvement in mood and physical symptoms in less than a week |
| E | Relief of anxiety |
| F | Rebuilding energy |
| G | More drug interactions in depression patients who have somatic complaints |
| H | Avoid drowsiness / weight related issues |
| I | Avoid sexual dysfunction |
| J | Child related |
| K | Older people use |
| L | Improvement mainly in depression |
| M | Fewer GI side effects |
| N | Rare occasions (epilepsy) |

Analyst Medical Paper Aggregation: Up to 17.09.2004

CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

89

CYM-02784203



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784204

CORRESPONDENCE ANALYSIS - INDEX
GP

1.45 and above means strong association

-1.55 and below means strong negative association

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cipram | 0.60 | 0.45 | 0.00 | -0.33 | 0.60 | 0.30 | 0.61 | 0.28 | 0.27 | 0.18 | 0.37 | 0.03 | 0.06 | 0.16 |
| Cipraxx | 0.10 | 0.08 | 0.25 | 0.72 | 0.56 | 0.49 | 0.68 | 0.63 | 1.13 | 0.24 | 0.44 | 0.05 | 0.08 | 0.41 |
| Efexor | 0.42 | 0.14 | 0.27 | 0.18 | 0.32 | 0.40 | 0.22 | 0.28 | 1.30 | 0.27 | 0.80 | 0.16 | 0.05 | 0.46 |
| Lustral | 0.42 | 0.45 | 0.90 | 0.76 | 0.01 | 0.60 | 0.69 | 0.46 | 0.77 | 0.36 | 0.34 | 0.45 | 0.13 | 0.78 |
| Paxil | 0.49 | 0.81 | 0.40 | 0.57 | 0.36 | 0.05 | 0.81 | 0.36 | 0.08 | 0.50 | 1.18 | 1.32 | 1.16 | 0.45 |
| Prozac | 0.37 | 0.03 | 0.40 | 0.86 | 0.31 | 0.33 | 0.68 | 0.14 | 0.38 | 0.36 | 0.10 | 0.00 | 0.60 | 0.20 |
| Seroxat | 0.10 | 0.70 | 0.09 | 0.13 | 0.27 | 0.28 | 0.04 | 0.52 | 1.13 | 0.11 | 0.21 | 0.22 | 0.03 | 0.47 |

| | |
|---|---|
| A | Relief of physical symptoms / somatic complaints |
| B | Improvement in mood / affective symptoms |
| C | Improvement in mood / affective symptoms rather than physical symptoms |
| D | Improvement in mood and physical symptoms in less than a week |
| E | Relief of anxiety |
| F | Restoring energy |
| G | Avoid drug interactions in depression patients who have somatic complaints |
| H | Avoid dependence / withdrawal issues |
| I | Avoid sexual dysfunction |
| J | Avoid sedation |
| K | Avoid weight gain |
| L | Avoid anxiety, agitation or nervousness |
| M | Avoid suicidal risk |
| N | Rapid anxiolytic treatment |

Realist Medical Promo Programmes Ltd 96, 17 06 2004

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784205



CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784206

CORRESPONDENCE ANALYSIS - INDEX
NEUROLOGY

93

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784207



94

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

# CORRESPONDENCE ANALYSIS - INDEX
## PSYCHIATRY

1.36 and above: means strong association

1.36 and below: means strongly inverse association

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cipram | -1.99 | -0.40 | -1.05 | 0.07 | -1.13 | -1.25 | 0.68 | 1.74 | 0.39 | -0.44 | 0.63 | 1.55 | 1.22 | -0.10 |
| Cipralex | -0.10 | -0.02 | -1.02 | -0.01 | 0.75 | -0.94 | 0.27 | 0.70 | -1.41 | -0.91 | 0.73 | 0.96 | 0.76 | 0.04 |
| Efexor | 1.65 | 0.73 | -0.57 | 1.66 | -0.02 | 2.17 | 0.64 | 0.93 | 0.15 | 0.50 | -0.65 | -1.33 | 0.52 | -1.01 |
| Lustral | 0.40 | -0.51 | 0.42 | -0.77 | 0.02 | -0.27 | 0.24 | 0.55 | 2.26 | 0.22 | -0.48 | -0.68 | -0.23 | -0.62 |
| Paxil | 0.71 | 0.51 | 0.53 | -0.03 | 1.57 | -0.35 | 0.41 | 0.54 | -0.31 | 0.46 | -0.65 | 0.52 | -1.88 | 0.95 |
| Prozac | -1.09 | -0.70 | 1.06 | -1.52 | 1.63 | 0.49 | 0.52 | 1.45 | 0.05 | 0.10 | 1.14 | -1.14 | 1.17 | -0.05 |
| Seroxat | 0.79 | 1.36 | 1.30 | -1.76 | 1.59 | -0.55 | 0.34 | 1.05 | 1.07 | 0.54 | -0.21 | 0.43 | 1.00 | 1.26 |

| | |
|---|---|
| A | Relief of physical symptoms / somatic complaints |
| B | Improvement in mood / affective symptoms |
| C | Improvement in mood / affective symptoms / rather than physical symptoms |
| D | Improvement in mood and physical symptoms in less than a week |
| E | Relief of anxiety |
| F | Restoring energy |
| G | Avoid drug interactions in depressive patients who have somatic complaints |
| H | Good tolerance / wide dose range |
| I | Initial dose = therapeutic dose |
| J | Rapid onset of action |
| K | No anxiety in patients on treatment |
| L | Loss of interest / pleasure |
| M | Pay treatment off |

Anabel Medical Panel Anaprescribe List 94 17.08.2006

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784209

## Areas that Antidepressants Do Not Satisfy (Unmet Needs)

N: 282

Specialty

| Number — Areas that antidepressants do not satisfy | GP % | Neurology % | Psychiatry % | Total % |
|---|---|---|---|---|
| They are generally sufficient | 55% | 45% | 38% | 46% |
| Too many side effects | 13% | 30% | 33% | 25% |
| Causes sexual dysfunction / loss of sexual desire | 10% | 9% | 17% | 11% |
| Need fast onset of action | 5% | 13% | 14% | 11% |
| Should be more effective | 5% | 9% | 10% | 8% |
| GI side effects / problems | 3% | 9% | 7% | 7% |
| Causes weight gain | 6% | 8% | 4% | 6% |
| Insomnia | 4% | 7% | 6% | 5% |
| Causes nausea | 5% | 4% | 3% | 4% |
| Increasing anxiety / Not effective in anxiety | 4% | 3% | 3% | 4% |
| Efficacy changes from patient to patient | 2% | 4% | 2% | 3% |
| Expensive | 3% | 4% | 1% | 3% |
| Sedation | 0% | 4% | 3% | 3% |
| Should not cause somnia | 3% | 2% | 2% | 2% |
| Not much improvement in mood | 3% | 2% | 4% | 2% |
| Withdrawal symptoms | 4% | 1% | 2% | 2% |
| It does not stop recurrence | 3% | 1% | 1% | 2% |
| Drug interactions | 2% | 0% | 1% | 1% |
| I do not have much experience with it | 0% | 2% | 0% | 1% |
| It does not respond to short therapy | 1% | 2% | 0% | 1% |
| Not effective in depression | 1% | 2% | 0% | 1% |
| Not enough for severe depression | 1% | 0% | 2% | 1% |
| Not enough efficacy in chronic pain | 1% | 2% | 1% | 1% |
| Not safe in patients with cardiac problems | 1% | 1% | 0% | 1% |
| Cause drowsiness | | 1% | 1% | 0% |
| Causes confusion | | 1% | | |
| Causes agitation | | 1% | | |
| Difficult to use | | | | |
| You should prescribe it more than once | 100% | | | |
| It should be more effective | | | | |
| Total | 147% | 164% | 166% | 159% |



97

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784212



Areas that Each Antidepressant Does Not Satisfy

Efexor:

- 41% of the respondents stated that "it is generally sufficient". The ratio of satisfied doctors is higher among GPs compared to Neurologists and Psychiatrists (53% vs 35%).

- 13% of the respondents mentioned that Efexor had "too many side effects". More respondents among Psychiatrists and Neurologists mentioned it compared to GPs (19% vs 3%).

- The ratio of respondents who do not have experience with Efexor is 9%.

99

CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784213



# Areas that Each Antidepressant Does Not Satisfy

**Lustral**

- 48% of the respondents stated that "it is generally sufficient". The percentage of satisfied doctors is highest (together with Prozac) compared to other antidepressants. The ratio of satisfied doctors is higher among GPs compared to Neurologists and Psychiatrists (58% vs 44-40%).

- 11% of the respondents mentioned that Lustral had "too many side effects". More respondents among Psychiatrists and Neurologists mentioned it compared to GPs.

- The ratio of respondents who do not have experience with Lustral is 9%.

Abalon Medikal Pazar Araştırmaları Ltd Şti 17.06.2004

100

CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784214



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784215



CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784216



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784217

**NALIST**

## Areas that Each Antidepressant Does Not Satisfy
## Cipralex

| | N: | 101 | 97 | 94 | 293 |
|---|---|---|---|---|---|
| | | Specialty | | | |
| **CIPRALEX** | | **GP %** | **Neurology %** | **Psychiatry %** | **Total %** |
| It is generally sufficient | | 50% | 36% | 37% | 41% |
| I do not have much experience with it | | 12% | 27% | 16% | 16% |
| Too many side effects | | 5% | 11% | 18% | 11% |
| Increasing anxiety / Not effective in anxiety | | 6% | 8% | 6% | 7% |
| Should be more effective | | 6% | 5% | 7% | 6% |
| GI side effects / problems | | 1% | 8% | 4% | 4% |
| Causes nausea | | 6% | 3% | 2% | 4% |
| Causes sexual dysfunction / loss of sexual desire | | 4% | 3% | 4% | 4% |
| Insomnia | | 4% | 3% | 3% | 3% |
| Need fast onset of action | | 3% | 4% | 4% | 3% |
| Not much improvement in mood | | 1% | 1% | 1% | 1% |
| Not safe in patients with cardiac problems | | 2% | 1% | 0% | 1% |
| Sedation | | 1% | 2% | 1% | 1% |
| Should not cause tremor | | 0% | 2% | 1% | 1% |
| Will cause overdose risk | | 0% | 0% | 1% | 1% |
| Causes hyperkinesia | | 1% | 1% | 0% | 1% |
| Loss of appetite | | | | | |
| **Total** | | **107%** | **111%** | **115%** | **111%** |

Printed Medical Proper Amalgamation Ltd Ref 17-06-2004

104

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784218

**Areas that Each Antidepressant Does Not Satisfy**
## Cipram

| | N: | 101 Specialty | 97 | 94 | 202 |
|---|---|---|---|---|---|
| **CIPRAM** | | **GP %** | **Neurology %** | **Psychiatry %** | **Total %** |
| It is generally sufficient | | 40% | 40% | 33% | 41% |
| I do not have much experience with it | | 13% | 18% | 17% | 15% |
| Too many side effects | | 5% | 14% | 14% | 11% |
| Should be more effective | | 6% | 4% | 6% | 5% |
| Causes sexual dysfunction / loss of sexual desire | | 4% | 5% | 5% | 5% |
| Need fast onset of action | | 2% | 6% | 6% | 5% |
| Not safe in patients with cardiac problems | | 1% | 6% | 7% | 4% |
| Insomnia | | 3% | 5% | 3% | 4% |
| GI side effects / problems | | 2% | 2% | 6% | 3% |
| Causes nausea | | 5% | 1% | 3% | 2% |
| Should not cause somnia | | 3% | 3% | 2% | 2% |
| Not much improvement in mood | | 1% | 1% | 4% | 2% |
| Causes weight gain | | 1% | 1% | 2% | 1% |
| Increasing anxiety / not effective in anxiety | | 2% | 2% | 1% | 1% |
| Withdrawal symptoms | | 4% | 0% | 2% | 1% |
| Efficacy changes from patient to patient | | 1% | | 0% | |
| **Total** | | **106%** | **111%** | **115%** | **111%** |

Analyst Medical Pfizer Analysimärke Ltd 69: 17.05.2005

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784219

## Areas that Each Antidepressant Does Not Satisfy
### Efexor

| EFEXOR | N: 101 Specialty GP % | 97 Neurology % | 94 Psychiatry % | 292 Total % |
|---|---|---|---|---|
| It is generally sufficient | 53% | 35% | 35% | 41% |
| Too many side effects | 3% | 18% | 19% | 13% |
| I do not have much experience with it | 7% | 10% | 10% | 9% |
| Causes hypertension | 1% | 7% | 10% | 6% |
| GI side effects / problems | 3% | 10% | 4% | 6% |
| Should be more effective | 8% | 6% | 4% | 5% |
| Causes nausea | 8% | 3% | 4% | 5% |
| Need fast onset of action | 5% | 4% | 7% | 5% |
| Sedation | 1% | 4% | 3% | 3% |
| Causes sexual dysfunction / loss of sexual desire | 2% | 1% | 4% | 2% |
| Increasing anxiety / Not effective in anxiety | 3% | 2% | 1% | 2% |
| Insomnia | 2% | 3% | 1% | 2% |
| Withdrawal symptoms | 1% | 0% | 3% | 2% |
| Causes weight gain | 2% | 0% | 2% | 1% |
| Not much improvement in mood | 0% | 0% | 1% | 1% |
| Not safe in patients with cardiac problems | 2% | 0% | 1% | 1% |
| Should not exceed dosage | 1% | 0% | 0% | 1% |
| Causes diarrhea | 0% | 1% | 0% | 1% |
| Cost of therapy | 1% | 0% | 0% | 1% |
| **Total** | **108%** | **110%** | **116%** | **112%** |

Analyst Market Pulse Antidepressants Q4 2004

106

CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784220

## Areas that Each Antidepressant Does Not Satisfy
## Lustral

| LUSTRAL | N: 101 Specialty GP % | 97 Neurology % | 94 Psychiatry % | 292 Total % |
|---|---|---|---|---|
| It is generally sufficient | 53% | 44% | 40% | 46% |
| Too many side effects | 4% | 14% | 15% | 11% |
| I do not have much experience with it | 3% | 10% | 13% | 9% |
| Causes sexual dysfunction / loss of sexual desire | 7% | 8% | 9% | 8% |
| Need fast onset of action | 0% | 5% | 7% | 5% |
| Should be more effective | 5% | 7% | 2% | 5% |
| Cause dizziness | 1% | 4% | 7% | 4% |
| Causes nausea | 7% | 2% | 2% | 4% |
| GI side effects / problems | 1% | 5% | 5% | 4% |
| Increasing anxiety / Not effective in anxiety | 4% | 4% | 2% | 3% |
| Causes weight gain | 2% | 1% | 2% | 2% |
| Insomnia | 1% | 2% | 0% | 1% |
| Not much improvement in mood | 1% | 0% | 2% | 1% |
| Sedation | 1% | 2% | 0% | 1% |
| Causes dry mouth | 1% | 1% | 0% | 1% |
| Not enough for sleep disorder | 2% | 0% | 0% | 1% |
| Expensive / costs too | | | | |
| **Total** | **108%** | **110%** | **110%** | **110%** |

Analyst Medical Panel Wave 17 09 2004

CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784221

## Areas that Each Antidepressant Does Not Satisfy
### Paxil

| N: | 101 Specialty | 97 | 94 | 292 |
|---|---|---|---|---|
| PAXIL | GP % | Neurology % | Psychiatry % | Total % |
| It is generally sufficient | 45% | 58% | 30% | 38% |
| I do not have much experience with it | 31% | 22% | 20% | 24% |
| Too many side effects | 9% | 13% | 16% | 11% |
| Should be more effective | 5% | 6% | 3% | 5% |
| Causes sexual dysfunction / loss of sexual desire | 2% | 9% | 10% | 6% |
| Need fast onset of action | 2% | 4% | 6% | 4% |
| Causes weight gain | 0% | 2% | 10% | 4% |
| Withdrawal symptoms | 5% | 2% | 4% | 4% |
| Causes nausea | 5% | 0% | 2% | 2% |
| Insomnia | 1% | 4% | 1% | 2% |
| GI side effects / problems | 1% | 1% | 3% | 2% |
| Not much improvement in mood | 1% | 2% | 1% | 1% |
| Sedation | 0% | 1% | 2% | 1% |
| Cause dizziness | 1% | 1% | 1% | 1% |
| Increasing anxiety / Not effective in anxiety | 1% | 1% | 2% | 1% |
| Not efficacious in severe depression | 0% | 0% | 2% | 1% |
| Not safe in patients with cardiac problems | 1% | 1% | 1% | 1% |
| Should not cause agitation | 0% | 1% | | |
| Total | 108% | 108% | 117% | 110% |

Analist Medical Paper Amalgamation 134 ed 11 08.2004

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784222

ANALIST

## Areas that Each Antidepressant Does Not Satisfy

# Prozac

| | | Specialty | | |
|---|---|---|---|---|
| N: | 101 | 97 | 94 | 292 |
| PROZAC | GP % | Neurology % | Psychiatry % | Total % |
| It is generally sufficient | 54% | 42% | 44% | 47% |
| Too many side effects | 5% | 13% | 16% | 11% |
| I do not have much experience with it | 7% | 14% | 11% | 11% |
| Causes sexual dysfunction / loss of sexual desire | 5% | 4% | 7% | 5% |
| Should be more effective | 4% | 7% | 3% | 5% |
| Need fast onset of action | 4% | 3% | 5% | 4% |
| Not much improvement in mood | 4% | 4% | 3% | 4% |
| Increasing anxiety / Not effective in anxiety | 2% | 3% | 5% | 3% |
| GI side effects / problems | 3% | 2% | 4% | 3% |
| Causes nausea | 5% | 1% | 2% | 3% |
| Loss of appetite | 2% | 1% | 5% | 2% |
| Causes weight gain | 3% | 0% | 2% | 2% |
| Withdrawal symptoms | 4% | 0% | 1% | 2% |
| Causes skin rash | 0% | 2% | 3% | 1% |
| Insomnia | 1% | 3% | 0% | 1% |
| Not enough efficacy in major depression | 0% | 3% | 2% | 1% |
| Sedation | 0% | 2% | 1% | 1% |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Total | 110% | 109% | 115% | 111% |

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784223

ANALIST

## Areas that Each Antidepressant Does Not Satisfy
### Seroxat

| SEROXAT | N: 101 Specialty GP % | 97 Neurology % | 94 Psychiatry % | 292 Total % |
|---|---|---|---|---|
| It is generally sufficient | 50% | 36% | 31% | 41% |
| I do not have much experience with it | 12% | 27% | 17% | 18% |
| Too many side-effects | 6% | 19% | 20% | 12% |
| Should be more effective | 6% | 6% | 6% | 6% |
| Causes sexual dysfunction / loss of sexual desire | 5% | 2% | 10% | 9% |
| Need fast onset of action | 2% | 3% | 6% | 4% |
| Causes weight gain | 3% | 1% | 8% | 9% |
| Withdrawal symptoms | 3% | 2% | 4% | 3% |
| Causes nausea | 4% | 5% | 2% | 3% |
| GI side-effects / problems | 2% | 3% | 2% | 2% |
| Insomnia | 1% | 2% | 4% | 2% |
| Increasing anxiety / Not effective in anxiety | 2% | 2% | 1% | 2% |
| Should not cause somnolence | 1% | 2% | 2% | 2% |
| Causes skin rash | | | | 1% |
| Too much improvement in mood | 1% | 1% | 2% | 1% |
| Unless tolerance | 1% | | | 1% |
| Causes dizziness | | | | |
| Lack of analgesia | | | | |
| No serious adverse or toxic symptoms | | | | 1% |
| Not safe in pregnancy and causing problems | | | | |
| **Total** | **111%** | **110%** | **118%** | **113%** |

Answer Medical Paper Amalgamation Ltd 5th 17.09.2001

# Size of the Each Patient Segment
## Segment Descriptions

| Temporary Title | Mild | Pure Lethargy | Anxious & Irritable | Classic |
|---|---|---|---|---|
| Severity | ○○○○○ | ○○○○○ | ○○○○● | ●●○○○ |
| Typical Patient Complaints | Assault cluster of depressive symptoms | Fatigue/Tired, Low Motivation/Energy | Nervous, Irritable, Agitated | Worried & Overwhelmed |
| | | Sad | Stressed (Work & Home) | Fatigue/Tired, Low motivation/energy |
| | | Demoralize Change | Headaches, GI Upset, Stomach Pain, Other Physical Complaints | Sad & Crying |
| | | | | Can't Concentrate, Others notice change, Don't enjoy the same things they used to |
| | | | Worried & Overwhelmed | |

| Temporary Title | Severe | Classic Sad | Major Severe | Residuals |
|---|---|---|---|---|
| Severity | ●●○○○ | ●○○○○ | ■■○○○ | ●○○○○ |
| Typical History Complaints | Weight Gain & Appetite Gain, Headaches, GI Upset, Stomach Pain, Other Physical Complaints | Fatigue, Low Energy | Worried & Overwhelmed, Agitation | Thought Don't bother, Can't concentrate |
| | Can't Concentrate, Others notice change, Don't make the same things they used to | Sad, Crying, Irritable | Difficulty falling asleep, Frequent Awakening | Agitation |
| | Fatigue/Tired, Low motivation/energy, Weight Gain & loss | Physical Pain, Other Physical Complaints | Fatigue/Tired, Low motivation/energy | Sad feeling/overwhelmed |
| | Loss Concentration | Weight Gain & Appetite Gain, Worries | Not interest, Isn't Crying, stop eating | ... |
| | | | ... | ... |
| | | | Major ... low | ... |
| | | ... Concentration, Major Mind Crying/Overweight | | ... |
| | ... concentration | | | Sad & ... complaints |

Realist Medical Razor Anagrammatic Ltd 96 17-04-2006

CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784225



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784226

## Size of the Each Patient Segment

| Patient % | N= | 101 | 97 | 94 | 292 |
|---|---|---|---|---|---|
| | | GP | Neurology | Psychiatry | Total |
| Mild | | 15% | 12% | 12% | 13% |
| Pure Lethargy | | 6% | 5% | 6% | 6% |
| Anxious & Irritable | | 23% | 21% | 19% | 21% |
| Classic | | 14% | 9% | 10% | 11% |
| Somatic | | 19% | 23% | 21% | 21% |
| Chronic Pain | | 12% | 16% | 15% | 15% |
| Major Severe | | 6% | 8% | 12% | 9% |
| Psychotic | | 5% | 3% | 5% | 5% |
| Other | | 0% | 3% | 0% | 0% |
| Total | | 100% | 100% | 100% | 100% |

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784227



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784228



Size of the Each Patient Segment
Global Patient Segments

| GLOBAL PATIENT SEGMENT | PATIENT SEGMENTS USED IN CYMBALTA STUDY | GP | Neurology | Psychiatry | TOTAL |
|---|---|---|---|---|---|
| Address Physical Issues Get well, keep well | Somatic | 19% | 23% | 21% | 21% |
| Relieve anxiety | Anxious & Irritable | 23% | 21% | 19% | 21% |
| Relieve pain Treat depression | Chronic Pain | 12% | 18% | 15% | 15% |
| Energize, don't inconvenience | Mild + Pure Lethargy | 22% | 18% | 18% | 19% |
| Relieve classic symptoms | Classic | 14% | 9% | 10% | 11% |
| Large quick improvement | Major severe | 6% | 8% | 12% | 8% |
| Address psychotic features | Psychotic | 5% | 5% | 5% | 5% |
| TOTAL | | 100% | 100% | 100% | 100% |

Analyst, Medical Paper Amalgamation Lab 89-17 08 2004

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784229



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784230

## 3 Most Preferred Antidepressants in
## "Anxious & Irritable" Patient Segment

| Say Number | N | 97 | 93 | 88 | |
| Specialty | | | | | |
| Anxious & Irritable | | GP | Neurology | Psychiatry | Total |
|---|---|---|---|---|---|
| LUSTRAL | | 30% | 25% | 21% | 25% |
| CIPRAM+CIPRALEX | | 26% | 28% | 20% | 25% |
| EFEXOR | | 13% | 15% | 18% | 15% |
| SEROXAT+PAXIL | | 11% | 11% | 16% | 13% |
| PROZAC | | 15% | 9% | 12% | 12% |
| REMERON | | 2% | 3% | 3% | 3% |
| LAROXYL | | 1% | 2% | 3% | 2% |
| FAVERIN | | 0% | 0% | 2% | 1% |
| SSRI | | 0% | 0% | 2% | 1% |
| ANAFRANIL | | 0% | 0% | 1% | 0% |
| STABLON | | 0% | 1% | 0% | 0% |
| AURORIX | | 0% | 0% | 0% | 0% |
| DESYREL | | 0% | 0% | 1% | 0% |
| TOFRANIL | | 0% | 0% | 0% | 0% |
| TOLVON | | 0% | 0% | 1% | 0% |
| INSOMIN | | 0% | 0% | 0% | 0% |
| EDRONAL | | 0% | 0% | 0% | 0% |
| SEROXAT | | 0% | 0% | 0% | 0% |
| SERZONE | | 0% | 0% | 0% | 0% |
| (illegible) ACER(?) | | | | | |
| Total | | 100% | 100% | 100% | 100% |

Astra Medical Pazar Araştırması Ltd şti 17.09.2004

117

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784231



CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784232

ANALIST

## 3 Most Preferred Antidepressants in
## "Somatic" Patient Segment

| Gay Number Somatic | N: 91 Specialty GP | 91 Neurology | 92 Psychiatry | Total |
|---|---|---|---|---|
| LUSTRAL | 28% | 22% | 21% | 24% |
| CIPRAM+CIPRALEX | 15% | 25% | 20% | 21% |
| EFEXOR | 15% | 23% | 22% | 20% |
| PROZAC | 18% | 7% | 12% | 12% |
| SEROXAT+PAXIL | 9% | 11% | 10% | 10% |
| REMERON | 4% | 3% | 5% | 4% |
| LAROXYL | 4% | 4% | 2% | 3% |
| FAVERIN | 1% | 0% | 3% | 1% |
| IXEL | 0% | 0% | 3% | 1% |
| SSRI | 1% | 0% | 1% | 1% |
| STABLON | 0% | 1% | 0% | 0% |
| ZEDPREX | 0% | 1% | 0% | 0% |
| ANAFRANIL | 0% | 0% | 0% | 0% |
| AURORIX | 1% | 0% | 0% | 0% |
| SERALIN | 1% | 0% | 0% | 0% |
| TOFRANIL | 0% | 0% | 0% | 0% |
| TOLVON | 0% | 0% | 0% | 0% |
| TRICYCLIC AGENTS | 1% | 0% | 0% | 0% |
| DESYREL | 1% | 0% | 0% | 0% |
| INSIDON | 0% | 0% | 0% | 0% |
| Total | 100% | 100% | 100% | 100% |

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784233



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784234

**NALIST**

## 3 Most Preferred Antidepressants in
## "Chronic Pain" Patient Segment

| Say Number<br>Specialty<br>Chronic Pain | N: 60<br><br>GP | 87<br><br>Neurology | 87<br><br>Psychiatry | Total |
|---|---|---|---|---|
| EFEXOR | 23% | 26% | 26% | 25% |
| LUSTRAL | 28% | 21% | 17% | 22% |
| CIPRAM+CIPRALEX | 14% | 21% | 14% | 16% |
| PROZAC | 15% | 14% | 17% | 15% |
| SEROXAT+PAXIL | 11% | 7% | 7% | 8% |
| LAROXYL | 0% | 8% | 6% | 5% |
| REMERON | 2% | 2% | 3% | 2% |
| SSRI | 2% | 0% | 2% | 1% |
| FAVERIN | 1% | 1% | 2% | 1% |
| IXEL | 0% | 1% | 3% | 1% |
| AURORIX | 1% | 1% | 1% | 1% |
| DESYREL | 0% | 0% | 1% | 0% |
| STABLON | 1% | 0% | 1% | 0% |
| TOLVON | 0% | 0% | 1% | 0% |
| ANAFRANIL | 0% | 0% | | |
| CIPRA | 0% | 1% | 0% | 0% |
| NARDIL/IE | 1% | 0% | 0% | 0% |
| SERZON | 1% | 0% | 0% | 0% |
| TOFRANIL | | 0% | 0% | 0% |
| SINEQUAN | 0% | | 0% | |
| **Total** | **100%** | **100%** | **100%** | **100%** |

Analyst method Paste Assessment Ltd by 17-06-2004

121

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784235



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784236

### 3 Most Preferred Antidepressants in "Mild" Patient Segment

Say Number

| Mild | GP | Neurology | Psychiatry | Total |
|------|----|-----------|------------|-------|
| N= | 81 | 79 | 78 | |
| Specialty | | | | |
| LUSTRAL | 32% | 28% | 25% | 29% |
| CIPRAM+CIPRALEX | 23% | 28% | 22% | 24% |
| PROZAC | 19% | 10% | 15% | 15% |
| EFEXOR | 11% | 13% | 14% | 13% |
| SEROXAT+PAXIL | 8% | 11% | 9% | 10% |
| REMERON | 2% | 2% | 4% | 3% |
| LAROXYL | 1% | 4% | 3% | 2% |
| FAVERIN | 1% | 1% | 4% | 2% |
| SSRI | 1% | 0% | 2% | 1% |
| SERALIN | 1% | 0% | 1% | 1% |
| INSIDON | 1% | 0% | 0% | 0% |
| SELECTRA | 1% | 0% | 0% | 0% |
| CITOL | 0% | 0% | 1% | 0% |
| DEPREKS | 0% | 0% | 1% | 0% |
| STABLON | 0% | 2% | 2% | 0% |
| Total | 100% | 100% | 100% | 100% |

CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784237



CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784238



ANALIST

### 3 Most Preferred Antidepressants in "Classic" Patient Segment

| Say Number | N: 65 Specialty | 70 | 72 | |
|---|---|---|---|---|
| Classic | GP | Neurology | Psychiatry | Total |
| LUSTRAL | 28% | 27% | 26% | 27% |
| CIPRAM+CIPRALEX | 22% | 27% | 16% | 21% |
| PROZAC | 23% | 11% | 18% | 18% |
| EFEXOR | 14% | 16% | 16% | 15% |
| SEROXAT+PAXIL | 9% | 14% | 14% | 12% |
| REMERON | 2% | 2% | 4% | 2% |
| SSRI | 1% | 0% | 2% | 1% |
| FAVERIN | 0% | 1% | 1% | 1% |
| LAROXYL | 0% | 2% | 1% | 1% |
| SERALIN | 1% | 1% | 1% | 1% |
| NOROOOL | 0% | 0% | 1% | 0% |
| SELECTPA | 1% | 0% | 0% | 0% |
| TOLVON | | | | |
| Total | 100% | 100% | 100% | 100% |

Analist Medical Poster Amplimotion Ltd (C) 17.09.2004

125

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784239



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784240

**ANALIST**

### 3 Most Preferred Antidepressants in "Major Severe" Patient Segment

| Say Number<br>Major Severe | N: 84<br>Specialty<br>GP | 70<br>Neurology | 79<br>Psychiatry | Total |
|---|---|---|---|---|
| EFFEXOR | 20% | 25% | 27% | 24% |
| LUSTRAL | 21% | 23% | 20% | 21% |
| CIPRAM+CIPRALEX | 17% | 21% | 15% | 17% |
| PROZAC | 20% | 10% | 10% | 13% |
| SEROXAT+PAXIL | 12% | 12% | 8% | 10% |
| LAROXYL | 5% | 7% | 8% | 6% |
| REMERON | 3% | 1% | 4% | 2% |
| IXEL | 0% | 1% | 3% | 1% |
| FAVERIN | 1% | 1% | 2% | 1% |
| SSRI | 1% | 0% | 2% | 1% |
| ANAFRANIL | 0% | 0% | 1% | 0% |
| SERVLIN | 0% | 0% | 1% | 0% |
| AURORIX | 0% | 0% | 1% | 0% |
| DESYREL | 0% | 0% | 1% | 0% |
| LUDIOMIL | 0% | 0% | 0% | 0% |
| TOFRANIL | 0% | 0% | 1% | 0% |
| TRICYCLIC AGENTS | 0% | 3% | 1% | 1% |
| Total | 100% | 100% | 100% | 100% |

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784241



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784242

ANALIST

### 3 Most Preferred Antidepressants in
## "Pure Lethargy" Patient Segment

| Say Number | N:  54 Specialty | 64 | 70 | |
|---|---|---|---|---|
| **Pure Lethargy** | **GP** | **Neurology** | **Psychiatry** | **Total** |
| LUSTRAL | 28% | 26% | 21% | 25% |
| CIPRAM+CIPRALEX | 22% | 27% | 16% | 21% |
| EFEXOR | 18% | 16% | 19% | 18% |
| PROZAC | 15% | 13% | 19% | 16% |
| SEROXAT+PAXIL | 10% | 10% | 11% | 10% |
| REMERON | 2% | 1% | 3% | 2% |
| IXEL | 0% | 1% | 4% | 2% |
| FAVERIN | 0% | 3% | 1% | 1% |
| LAROXYL | 3% | 1% | 1% | 1% |
| SSRI | 0% | 1% | 2% | 1% |
| AURORIX | 0% | 1% | 1% | 1% |
| EDRONAX | 0% | 0% | 1% | 0% |
| INSIDON | 1% | 0% | 0% | 0% |
| LUDIOMIL | 0% | 0% | 1% | 0% |
| SERZONE | 0% | 0% | 0% | 0% |
| SEROPER | 1% | 0% | 0% | 0% |
| ZISPREXA | | | | |
| **Total** | **100%** | **100%** | **100%** | **100%** |

Assist Market Portal Presentation Ltd 00.17.00 2004

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784243



130

CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

### 3 Most Preferred Antidepressants in "Psychotic" Patient Segment

| Psychotic | GP | Neurology | Psychiatry | Total |
|---|---|---|---|---|
| N: | 50 | 32 | 59 | |
| Say Number Specialty | | | | |
| LUSTRAL | 28% | 25% | 22% | 24% |
| CIPRAM+CIPRALEX | 25% | 24% | 19% | 22% |
| EFEXOR | 11% | 16% | 23% | 18% |
| PROZAC | 13% | 10% | 15% | 13% |
| SEROXAT+PAXIL | 17% | 16% | 10% | 14% |
| FAVERIN | 0% | 1% | 4% | 2% |
| LAROXYL | 1% | 0% | 3% | 2% |
| ANAFRANIL | 0% | 0% | 1% | 1% |
| NOROODOL | 1% | 1% | 0% | 1% |
| REMERON | 1% | 0% | 3% | 1% |
| TRICYCLIC AGENTS | 1% | 0% | 1% | 1% |
| DESYREL | 0% | 0% | 0% | 0% |
| IXEL | 0% | 0% | 1% | 0% |
| SERA... | 1% | 0% | 0% | 0% |
| SSRI | 0% | 0% | | 0% |
| | 0% | | 0% | 0% |
| Total | 100% | 100% | 100% | 100% |

Analist Medical Pharm Management Ltd By 17 05 2004

131

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784245



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784246

## Impressive Characteristics of Cymbalta
## First Mentions

| Number | N: | 101 | 97 | 94 | 292 |
|---|---|---|---|---|---|
| | | Specialty | | | |
| **Impressive Characteristics of Product X - Rank 1** | | **GP** | **Neurology** | **Psychiatry** | **Total** |
| Dual reuptake inhibition | | 18% | 29% | 33% | 26% |
| Improvement in pain symptoms | | 13% | 16% | 9% | 13% |
| Efficacy to painful diabetic neuropathy | | 19% | 11% | 8% | 12% |
| Efficacy from week 1 | | 8% | 3% | 9% | 7% |
| Good tolerability | | 7% | 7% | 8% | 7% |
| Its high efficacy | | 6% | 3% | 11% | 6% |
| Once a day | | 4% | 4% | 9% | 5% |
| Low side effect profile | | 5% | 6% | 3% | 4% |
| Efficacy in anxiety | | 1% | 5% | 2% | 3% |
| Nothing special / All antidepressants are the same | | 6% | 3% | 0% | 2% |
| Safety in overdose | | 0% | 3% | 4% | 2% |
| Not tricyclic | | 2% | 3% | 1% | 2% |
| Improvement in physical symptoms | | 1% | 5% | 0% | 1% |
| Inhibition of noradrenalin | | 1% | 2% | 1% | 1% |
| Fast onset of action | | 0% | 1% | 1% | 1% |
| FDA approval | | 3% | 0% | 0% | 1% |
| Its efficacy in fibromyalgia | | 0% | 1% | 0% | 1% |
| Wide indication | | 1% | 1% | 1% | 1% |
| Efficacy in major depression | | | 1% | | |
| Efficacy in severe depression and pain | | | 0% | 1% | |
| Efficacy in depression | | | 0% | 1% | |
| **Total** | | **100%** | **100%** | **100%** | **100%** |

CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784247

**Impressive Characteristics of Cymbalta**

**All Mentions**

| Number<br>Impressive Characteristics of Product X | N: 101<br>Specialty<br>GP % | 97<br>Neurology % | 94<br>Psychiatry % | 292<br>Total % |
|---|---|---|---|---|
| Dual reuptake inhibition | 34% | 41% | 46% | 40% |
| Improvement in pain symptoms | 31% | 41% | 33% | 35% |
| Efficacy to painful diabetic neuropathy | 38% | 36% | 27% | 36% |
| Good tolerability | 22% | 29% | 29% | 26% |
| Low side effect profile | 24% | 18% | 19% | 20% |
| Efficacy from week 1 | 18% | 13% | 20% | 18% |
| Once a day | 20% | 13% | 16% | 16% |
| Its high efficacy | 11% | 11% | 21% | 14% |
| Its efficacy in fibromyalgia | 9% | 20% | 10% | 13% |
| Safety in overdose | 8% | 10% | 14% | 11% |
| Efficacy in anxiety | 6% | 10% | 10% | 10% |
| Improvement in physical symptoms | 9% | 8% | 12% | 10% |
| It does not cause dependence | 9% | 6% | 6% | 6% |
| FDA approval | 8% | 3% | 2% | 4% |
| Nothing special / All antidepressants are the same | 3% | 3% | 0% | 3% |
| Efficacy to depression | 2% | 3% | 3% | 3% |
| Not hepatic | 3% | 4% | 1% | 3% |
| Efficacy in major depression | 0% | 3% | 4% | 3% |
| Wide indication | 3% | 1% | 2% | 2% |
| Efficacy in depression with pain | 1% | 2% | 6% | 2% |
| 70% response rate (64% remission) | 2% | 1% | 2% | 2% |
| Fast onset of action | 1% | 1% | 3% | 2% |
| No history of teratogenicity | 2% | 2% | 1% | 2% |
| Combination of two molecules | 2% | 2% | 1% | 2% |
| Efficacy in painful diabetes | | | | |
| **Total** | **254%** | **296%** | **297%** | **282%** |

Compared to other specialties among psychiatrists more respondents mention more features of Cymbalta. This indicates that Psychiatrists may use Cymbalta more efficiently compared to other specialties. In other words psychiatrists may appreciate the qualities of Cymbalta more than other specialties.

Analyst Market Pulse Programme: Lat 95 17.05.2006

134

CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784249

## Outstanding Features of Cymbalta

| Number | N: 101 | 97 | 94 | 292 |
| --- | --- | --- | --- | --- |
| Different Characteristics of Product X | Specialty GP % | Neurology % | Psychiatry % | Total % |
| Nothing different | 34% | 23% | 20% | 26% |
| Dual reuptake inhibition | 16% | 18% | 31% | 21% |
| Efficacy to Painful Diabetic Neuropathy | 18% | 23% | 17% | 19% |
| Efficacy from week 1 | 16% | 16% | 14% | 15% |
| Improvement in pain symptoms | 19% | 15% | 14% | 15% |
| No mg dosage | 4% | 7% | 7% | 6% |
| Low side effect profile | 5% | 7% | 4% | 5% |
| Safety | 2% | 7% | 7% | 5% |
| High efficacy rate | 0% | 5% | 5% | 3% |
| Its efficacy in fibromyalgia | 2% | 7% | 1% | 3% |
| Good tolerability | 0% | 5% | 3% | 3% |
| Safety in overdose | 1% | 3% | 4% | 3% |
| Not addictive | 1% | 4% | 0% | 2% |
| Easy dosing | 3% | 0% | 1% | 1% |
| Efficacy to psychosomatic complaints | 1% | 1% | 2% | 1% |
| Efficacy in major depression | 1% | 1% | 1% | 1% |
| Improvement in physical symptoms | 2% | 1% | 1% | 1% |
| In majority of the patients remission was achieved | 0% | 1% | 2% | 1% |
| Infusion administration | 1% | 0% | 1% | 1% |
| Total | 122% | 146% | 143% | 137% |

According to the aforementioned explanation at the aggregate level two of the Cymbalta features
were found to be moderately interesting. However, GPs play a big role in decreasing the percentages.

Among Psychiatrists "Dual reuptake inhibition" was found to be much more interesting.

Analyst Medical Pharma Anterpretation Ltd 26-11.09 2004

136

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784251

4

4

4

4off

4

CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784253

## Patient Share of Cymbalta in Patients with Somatic Complaints

N: 292

| Veri | Specialty GP | Neurology | Psychiatry | Total |
|---|---|---|---|---|
| Cipram+Cipralex | 24% | 22% | 19% | 21% |
| Lustral | 20% | 16% | 15% | 17% |
| Product X | 20% | 18% | 14% | 17% |
| Efexor | 10% | 14% | 17% | 14% |
| Prozac | 11% | 9% | 16% | 13% |
| Paxil | 5% | 6% | 7% | 6% |
| Seroxat | 8% | 6% | 5% | 6% |
| Other SSRIs | 3% | 5% | 4% | 4% |
| Tricyclic Agents | 2% | 6% | 3% | 3% |

Patient %

| | N= | 101 | 97 | 54 | 202 |
|---|---|---|---|---|---|
| | | GP | Neurology | Psychiatry | Total |
| Cipram+Cipralex | | | | | |
| Lustral | | | | | |
| Efexor | | | | | |
| Prozac | | | | | |
| Paxil | | | | | |
| Other SSRIs | | | | | |
| Seroxat | | | | | |
| Tricyclic Drugs | | | | | |

Patient % before Product X →

CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784254

## Why Cymbalta is Preferred ?

| N: | 85 | 86 | 85 | 260 |
|---|---|---|---|---|
| | Specialty | | | |
| **Suitable Patient Characteristics** | **GP %** | **Neurology %** | **Psychiatry %** | **Total %** |
| Improvement in pain symptoms | 30% | 38% | 33% | 33% |
| Dual reuptake inhibition | 21% | 29% | 21% | 24% |
| High efficacy rate | 18% | 13% | 19% | 17% |
| Efficacy to Painful Diabetic Neuropathy | 18% | 19% | 9% | 16% |
| Efficacy from week 1 | 4% | 18% | 18% | 11% |
| Low side effect profile | 13% | 5% | 6% | 8% |
| Good tolerability | 4% | 8% | 9% | 7% |
| Efficacy in anxiety | 1% | 12% | 6% | 6% |
| Improvement in psychosomatic complaints | 4% | 6% | 6% | 5% |
| To see how effective it is | 7% | 1% | 4% | 4% |
| Efficacy in major depression | 1% | 5% | 6% | 4% |
| Once a day dosing | 4% | 3% | 4% | 4% |
| Safety | 2% | 3% | 6% | 4% |
| 60 mg dosage | 2% | | 6% | |
| Is safe in overdose | | | | |
| Easy dosing | | 1% | | 1% |
| Wide indication | 0% | 2% | 1% | 1% |
| Not sedating | | | | |
| **Total** | **140%** | **160%** | **160%** | **153%** |

Anatra Medical Paper Amalgamation Ltd 09 17.03.2004

141



CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

142

CYM-02784256



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

143

CYM-02784257

## Impressive Characteristics of Durapac
### First Mentions

| Number | N: | 101 | 97 | 54 | 252 |
|---|---|---|---|---|---|
| | Specialty | | | | |
| Impressive Characteristics of Product Y - Rank 1 | | GP | Neurology | Psychiatry | Total |
| Once a week | | 90% | 86% | 87% | 84% |
| Ease of use | | 4% | 4% | 1% | 3% |
| High efficacy | | 2% | 3% | 2% | 2% |
| Efficacy until week 25th | | 0% | 3% | 3% | 2% |
| It is an ordinary antidepressant | | 3% | 2% | 0% | 2% |
| It is an SSRI | | 0% | 1% | 3% | 1% |
| Doses can be seen on the pack | | 2% | 1% | 1% | 1% |
| Safety | | 1% | 1% | 1% | 1% |
| Can be switched back to once a day dosing | | 2% | 1% | 0% | 1% |
| Smooth adjustment phase | | | | | 1% |
| **Total** | | **100%** | **100%** | **100%** | **100%** |

144

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784258

## Impressive Characteristics of Durapac
### All Mentions

| Number | N: | 101 Specialty | 97 | 94 | 292 |
|---|---|---|---|---|---|
| Impressive Characteristics of Product Y | | GP % | Neurology % | Psychiatry % | Total % |
| Once a week | | 97% | 90% | 93% | 91% |
| Ease of use | | 10% | 16% | 14% | 13% |
| Good tolerability | | 2% | 14% | 17% | 11% |
| High efficacy | | 9% | 9% | 12% | 10% |
| Can be switched back to once a day dosing | | 12% | 9% | 7% | 9% |
| Doses can be seen on the pack | | 7% | 7% | 9% | 8% |
| Safety | | 6% | 8% | 4% | 6% |
| Efficay until week 26th | | 3% | 6% | 6% | 5% |
| It is an SSRI | | 4% | 3% | 9% | 5% |
| 3-month adjustment pack | | 6% | 3% | 8% | 6% |
| Patient compliance | | 7% | 4% | 1% | 4% |
| Same efficacy as in once a day | | 3% | 4% | 4% | 4% |
| Low side effect profile | | 2% | 6% | 1% | 3% |
| It is an ordinary antidepressant | | 3% | 3% | 0% | 2% |
| It will allow patient to use it for 1 year | | 1% | 1% | 0% | 1% |
| Better efficacy than placebo | | 0% | 0% | 2% | 1% |
| Well approved | | 1% | 0% | 0% | 1% |
| Total | | 169% | 184% | 188% | 179% |

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784259



## Outstanding Features of Durapac

| Number | N: | 101 Specialty | 97 | 94 | 252 |
|---|---|---|---|---|---|
| **Different Characteristics of Product Y** | | **GP %** | **Neurology %** | **Psychiatry %** | **Total %** |
| Once a week antidepressant | | 73% | 90% | 84% | 82% |
| Its features other than once a week are the same | | 13% | 6% | 6% | 8% |
| Ease of use | | 7% | 7% | 6% | 7% |
| Switch back to once a day is possible | | 5% | 2% | 4% | 4% |
| Adjustment pack | | 6% | 0% | 0% | 3% |
| Same efficacy as in once a day | | 2% | 0% | 3% | 2% |
| It can be used for a long time | | 2% | 1% | 1% | 1% |
| Reminders | | 1% | 2% | 1% | 1% |
| It does not prolong half life | | 1% | 1% | 1% | 1% |
| Better efficacy in dilation | | 0% | 1% | 1% | 1% |
| Good tolerability | | 0% | 1% | 1% | 1% |
| **Total** | | **109%** | **109%** | **110%** | **112%** |

CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784260



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784261

## Patient Segments Durapac is Suitable for

| | N: | 101 Speciality | 97 | 94 | 292 |
|---|---|---|---|---|---|
| **Veri** | | **GP %** | **Neurology %** | **Psychiatry %** | **Total %** |
| Mild | | 41% | 41% | 62% | 48% |
| Pure Lethargy | | 26% | 22% | 40% | 29% |
| Anxious & Irritable | | 62% | 52% | 48% | 54% |
| Classic | | 59% | 41% | 59% | 53% |
| Somatic | | 65% | 78% | 70% | 71% |
| Chronic Pain | | 32% | 40% | 33% | 35% |
| Major Severe | | 26% | 28% | 30% | 28% |
| Psychotic | | 14% | 15% | 13% | 14% |

148

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784262



CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784263



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784264



## If Durapac Fulfills a Need in Depression Therapy

| If Product Y is Necessary | N: 101<br>Specialty<br>GP | 97<br><br>Neurology | 94<br><br>Psychiatry | 292<br><br>Total |
|---|---|---|---|---|
| It is very much needed | 19% | 28% | 26% | 24% |
| It is needed | 60% | 46% | 55% | 54% |
| It is not needed | 16% | 23% | 14% | 17% |
| It is not needed at all | 5% | 3% | 5% | 4% |
| Total | 100% | 100% | 100% | 100% |

151

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784265



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784266

## Patient Share of Durapac in Patients with Somatic Complaints

**N:** 101    97    94    292

| Veri | GP | Neurology | Psychiatry | Total |
|---|---|---|---|---|
| Cipram+Cipralex | 21% | 19% | 16% | 19% |
| Lustral | 16% | 14% | 14% | 14% |
| Product Y | 15% | 16% | 12% | 14% |
| Product X | 17% | 14% | 12% | 14% |
| Efexor | 8% | 12% | 15% | 12% |
| Prozac | 8% | 8% | 14% | 11% |
| Paxil | 4% | 6% | 5% | 5% |
| Seroxat | 3% | 5% | 5% | 4% |
| Other SSRIs | 3% | 5% | 4% | 4% |
| Tricyclic Agents | 1% | 4% | 2% | 2% |

**N:** 292

Specialty

| Veri | GP | Neurology | Psychiatry | Total |
|---|---|---|---|---|
| Cipram+Cipralex | 24% | 22% | 18% | 21% |
| Lustral | 20% | 16% | 16% | 17% |
| Product X | 20% | 18% | 14% | 17% |
| Efexor | 13% | 12% | 17% | 14% |
| Prozac | 11% | 8% | 15% | 11% |
| Paxil | | | 8% | 6% |
| Seroxat | | 3% | 5% | |
| Other SSRIs | | 3% | 3% | 3% |
| Tricyclic Agents | | 4% | 3% | 4% |

**Patient % before Product Y →**

Printed Medical Promo Arrangement Ltd BD 17.04.2004

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784267

## Why Durapac is Preferred ?

| Suitable Patient Characteristics | N: | 79 GP % | 83 Neurology % | 84 Psychiatry % | 246 Total % |
|---|---|---|---|---|---|
| Once a week | | 61% | 67% | 61% | 63% |
| Ease of use | | 32% | 23% | 27% | 27% |
| Efficay until week 26th | | 9% | 11% | 10% | 10% |
| It will allow patient to use it for a long time | | 6% | 5% | 13% | 9% |
| Same efficacy as in once a day | | 4% | 0% | 5% | 3% |
| Good tolerability | | 3% | 2% | 2% | 2% |
| Low side effect profile | | 6% | 1% | 0% | 2% |
| I have to try first | | 3% | 0% | 2% | 2% |
| I will use it in patients who wants once a week treatment | | 0% | 2% | 2% | 2% |
| Can be used in different patients | | 1% | 3% | 1% | 1% |
| Switch to once a day can allow more patients to use it | | 1% | 0% | 2% | 1% |
| Adjustment dose | | 1% | 1% | 0% | 1% |
| It is an SSRI | | 1% | 0% | 1% | 1% |
| Total | | 130% | 113% | 130% | 124% |

Once a week is the first and foremost attractive feature of Durapac.

CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784268



CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784269



CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784270



## Comments and Recommendations - 2

- Cymbalta's market share is expected to reach the market leader's share (Lustral). In other words, it is very probable that Cymbalta's acceptance will be high.

- When Cymbalta is launched Cymbalta may cannibalize Prozac sales in some patient segments (especially in Chronic Pain). Therefore Cymbalta has to be positioned carefully for these patient segments to gain maximum sales with these two brands.

- The positioning of brands cannot be distinguished. In many of the factors no associations were found. This is a good outcome for Cymbalta. With a good positioning strategy Cymbalta can have a distinctive positioning of its own and can benefit from this distinctive positioning/image.

157

CONFIOENTIAL - SUBJECT TO A PROTECTIVE ORDER

CYM-02784271